# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
## HARTFORD DIVISION

|  |  |  |
|---|---|---|
| In re: HAMPTON VENTURES, LLC | § | Case No. 18-21217-JJT |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

ANTHONY S. NOVAK-Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$8,270.60_<br>*(without deducting any secured claims)* | Assets Exempt: _N/A_ |
| Total Distribution to Claimants:_$521,441.61_ | Claims Discharged<br>Without Payment: _N/A_ |
| Total Expenses of Administration:_$289,590.48_ | |

3) Total gross receipts of $     812,607.09     (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     1,575.00   (see **Exhibit 2**), yielded net receipts of  $811,032.09 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $387,382.89 | $732,786.30 | $372,466.09 | $372,466.09 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 289,590.48 | 289,590.48 | 289,590.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 368,557.92 | 2,555,427.23 | 354,982.18 | 148,975.52 |
| **TOTAL DISBURSEMENTS** | $755,940.81 | $3,577,804.01 | $1,017,038.75 | $811,032.09 |

4) This case was originally filed under Chapter 7 on July 27, 2018. The case was pending for 15 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/11/2019          By: /s/ANTHONY S. NOVAK-Chapter 7 Trustee
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Tenant Security Deposits | 1129-000 | 10,103.09 |
| 1100 New Britain Avenue, West Hartford, CT | 1110-000 | 725,000.00 |
| Rent | 1222-000 | 77,100.00 |
| THE HARTFORD (refund of premium) | 1290-000 | 404.00 |
| **TOTAL GROSS RECEIPTS** | | **$812,607.09** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Medical Logistics Services, Inc. dba Miller's Express | RETURN OF SECURITY DEPOSIT FOR SUITE 205 | 8500-002 | 1,000.00 |
| 1100 NBA, LLC | Reimbursement of April 2019 Rent Payment by Laura Renfro/Suite 204 to Buyer of Real Property (rent adjustment for closing) | 8500-002 | 575.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$1,575.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Webster Bank, National Association | 4120-000 | 350,215.39 | 360,320.21 | 0.00 | 0.00 |
| NOTFILED | Town of West Hartford | 4700-000 | 7,830.80 | N/A | N/A | 0.00 |
| NOTFILED | State of Connecticut | 4800-070 | 29,336.70 | N/A | N/A | 0.00 |
| | WEBSTER BANK, N.A. | 4110-000 | N/A | 13,000.00 | 13,000.00 | 13,000.00 |
| | BONEE WEINTRAUB, LLC | 4110-000 | N/A | 359,466.09 | 359,466.09 | 359,466.09 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL SECURED CLAIMS | $387,382.89 | $732,786.30 | $372,466.09 | $372,466.09 |
|---|---|---|---|---|

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ANTHONY S. NOVAK-Chapter 7 Trustee | 2100-000 | N/A | 43,801.60 | 43,801.60 | 43,801.60 |
| Trustee Expenses - ANTHONY S. NOVAK-Chapter 7 Trustee | 2200-000 | N/A | 358.65 | 358.65 | 358.65 |
| Other - BHHS NEW ENGLAND PROPERTIES COMMERCIAL GROUP | 3510-000 | N/A | 43,500.00 | 43,500.00 | 43,500.00 |
| Other - John W. Nitz | 3711-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Webster Bank | 3991-000 | N/A | 10,520.71 | 10,520.71 | 10,520.71 |
| Other - SHIPMAN, SHAIKEN & SCHWEFEL, LLC | 3210-600 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - SHIPMAN, SHAIKEN & SCHWEFEL, LLC | 3210-600 | N/A | 94,698.73 | 94,698.73 | 94,698.73 |
| Other - SHIPMAN, SHAIKEN & SCHWEFEL, LLC | 3220-610 | N/A | 49.00 | 49.00 | 49.00 |
| Other - SHIPMAN, SHAIKEN & SCHWEFEL, LLC | 3220-610 | N/A | 2,684.17 | 2,684.17 | 2,684.17 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK'S | 2700-000 | N/A | 181.00 | 181.00 | 181.00 |
| Other - GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - EVERSOURCE | 2690-000 | N/A | 1,455.00 | 1,455.00 | 1,455.00 |
| Other - THE HARTFORD | 2690-000 | N/A | 955.14 | 955.14 | 955.14 |
| Other - EVERSOURCE | 2690-000 | N/A | 1,099.05 | 1,099.05 | 1,099.05 |
| Other - FOX PEST SERVICES | 2690-000 | N/A | 126.56 | 126.56 | 126.56 |
| Other - CWPM, LLC | 2690-000 | N/A | 361.15 | 361.15 | 361.15 |
| Other - MDC | 2690-000 | N/A | 446.93 | 446.93 | 446.93 |
| Other - SS TRINKS STEAM TEAM, LLC | 2690-000 | N/A | 319.05 | 319.05 | 319.05 |
| Other - GLENDA NIEVES | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,832.91 | 1,832.91 | 1,832.91 |
| Other - ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,867.66 | 1,867.66 | 1,867.66 |
| Other - CWPM, LLC | 2690-000 | N/A | 186.77 | 186.77 | 186.77 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 1,545.65 | 1,545.65 | 1,545.65 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 857.36 | 857.36 | 857.36 |
| Other - FARMINGTON VALLEY PAPER SUPPLY | 2690-000 | N/A | 280.22 | 280.22 | 280.22 |
| Other - THE HARTFORD | 2690-000 | N/A | 462.57 | 462.57 | 462.57 |
| Other - EVERSOURCE | 2690-000 | N/A | 3,250.79 | 3,250.79 | 3,250.79 |
| Other - B.T. LINDSAY & CO., INC. | 2690-000 | N/A | 579.61 | 579.61 | 579.61 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – B.T. LINDSAY & CO., INC. | 2690-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| Other – B.T. LINDSAY & CO., INC. | 2690-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 123.09 | 123.09 | 123.09 |
| Other – MDC | 2690-000 | N/A | 116.44 | 116.44 | 116.44 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – CWPM, LLC | 2690-000 | N/A | 184.11 | 184.11 | 184.11 |
| Other – ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,901.15 | 1,901.15 | 1,901.15 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – EVERSOURCE | 2690-000 | N/A | 929.04 | 929.04 | 929.04 |
| Other – FARMINGTON VALLEY PAPER SUPPLY | 2690-000 | N/A | 189.09 | 189.09 | 189.09 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – THE HARTFORD | 2690-000 | N/A | 462.57 | 462.57 | 462.57 |
| Other – MDC | 2690-000 | N/A | 214.29 | 214.29 | 214.29 |
| Other – CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 210.69 | 210.69 | 210.69 |
| Other – CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 543.45 | 543.45 | 543.45 |
| Other – DALE'S REMODELING | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – ANTHONY S. NOVAK, ESQ. | 2300-000 | N/A | 2.26 | 2.26 | 2.26 |
| Other – ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,766.26 | 1,766.26 | 1,766.26 |
| Other – WILDLIFE CONTROL SERVICES, LLC | 2690-000 | N/A | 159.53 | 159.53 | 159.53 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – DANIEL NIEVES | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – FARMINGTON VALLEY PAPER SUPPLY | 2690-000 | N/A | 192.82 | 192.82 | 192.82 |
| Other – CWPM, LLC | 2690-000 | N/A | 184.11 | 184.11 | 184.11 |
| Other – EVERSOURCE | 2690-000 | N/A | 1,312.05 | 1,312.05 | 1,312.05 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – THE HARTFORD | 2690-000 | N/A | 462.57 | 462.57 | 462.57 |
| Other – MDC | 2690-000 | N/A | 163.50 | 163.50 | 163.50 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – CWPM, LLC | 2690-000 | N/A | 184.11 | 184.11 | 184.11 |
| Other – EVERSOURCE | 2690-000 | N/A | 1,281.66 | 1,281.66 | 1,281.66 |
| Other – GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – THE HARTFORD | 2690-000 | N/A | 462.57 | 462.57 | 462.57 |
| Other – ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,837.94 | 1,837.94 | 1,837.94 |

| | | | | | |
|---|---|---|---|---|---|
| Other - MDC | 2690-000 | N/A | 139.24 | 139.24 | 139.24 |
| Other - FARMINGTON VALLEY PAPER SUPPLY | 2690-000 | N/A | 550.96 | 550.96 | 550.96 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 1,518.90 | 1,518.90 | 1,518.90 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 817.54 | 817.54 | 817.54 |
| Other - TOWN OF WEST HARTFORD | 2690-000 | N/A | 7,830.80 | 7,830.80 | 7,830.80 |
| Other - CWPM, LLC | 2690-000 | N/A | 184.11 | 184.11 | 184.11 |
| Other - GLENDA NIEVES | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ENRIQUE MALAVE | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - EVERSOURCE | 2690-000 | N/A | 1,252.54 | 1,252.54 | 1,252.54 |
| Other - THE HARTFORD | 2690-000 | N/A | 462.57 | 462.57 | 462.57 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 712.69 | 712.69 | 712.69 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 489.55 | 489.55 | 489.55 |
| Other - MDC | 2690-000 | N/A | 238.06 | 238.06 | 238.06 |
| Other - ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,938.60 | 1,938.60 | 1,938.60 |
| Other - ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,754.78 | 1,754.78 | 1,754.78 |
| Other - CWPM, LLC | 2690-000 | N/A | 184.11 | 184.11 | 184.11 |
| Other - PRECISION LANDSCAPE MANAGEMENT, LLC | 2690-000 | N/A | 106.35 | 106.35 | 106.35 |
| Other - PRECISION LANDSCAPE MANAGEMENT, LLC | 2690-000 | N/A | 1,403.82 | 1,403.82 | 1,403.82 |
| Other - PRECISION LANDSCAPE MANAGEMENT, LLC | 2690-000 | N/A | 1,589.93 | 1,589.93 | 1,589.93 |
| Other - ENRIQUE MALAVE | 2690-000 | N/A | 290.00 | 290.00 | 290.00 |
| Other - PRECISION LANDSCAPE MANAGEMENT, LLC | 2690-000 | N/A | 989.06 | 989.06 | 989.06 |
| Other - ENRIQUE MALAVE | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - EVERSOURCE | 2690-000 | N/A | 1,271.04 | 1,271.04 | 1,271.04 |
| Other - THE HARTFORD | 2690-000 | N/A | 462.57 | 462.57 | 462.57 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 415.89 | 415.89 | 415.89 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 672.57 | 672.57 | 672.57 |
| Other - MDC | 2690-000 | N/A | 123.54 | 123.54 | 123.54 |
| Other - ANTICO MANAGEMENT CO. | 2690-000 | N/A | 1,754.78 | 1,754.78 | 1,754.78 |
| Other - ENRIQUE MALAVE | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - BONEE WEINTRAUB, LLC | 3991-000 | N/A | -12,172.50 | -12,172.50 | -12,172.50 |
| Other - BONEE WEINTRAUB, LLC | 3510-000 | N/A | -43,500.00 | -43,500.00 | -43,500.00 |
| Other - EVERSOURCE | 2690-000 | N/A | 1,043.62 | 1,043.62 | 1,043.62 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 466.76 | 466.76 | 466.76 |
| Other - CONNECTICUT NATURAL GAS CORP. | 2690-000 | N/A | 279.95 | 279.95 | 279.95 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - ANTICO MANAGEMENT CO. | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - BONEE WEINTRAUB, LLC | 2820-000 | N/A | -3,775.95 | -3,775.95 | -3,775.95 |
| Other - BONEE WEINTRAUB, LLC | 3510-000 | N/A | 43,500.00 | 43,500.00 | 43,500.00 |
| Other - BONEE WEINTRAUB, LLC | 2500-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - BONEE WEINTRAUB, LLC | 2500-000 | N/A | 10,875.00 | 10,875.00 | 10,875.00 |
| Other - BONEE WEINTRAUB, LLC | 2500-000 | N/A | 265.08 | 265.08 | 265.08 |
| Other - BONEE WEINTRAUB, LLC | 2820-000 | N/A | 9,240.35 | 9,240.35 | 9,240.35 |
| Other - BONEE WEINTRAUB, LLC | 3991-000 | N/A | 12,172.50 | 12,172.50 | 12,172.50 |
| Other - BONEE WEINTRAUB, LLC | 2500-000 | N/A | 9,103.09 | 9,103.09 | 9,103.09 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $289,590.48 | $289,590.48 | $289,590.48 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Connecticut Light & Power dba Eversource | 7100-000 | 1,743.81 | 2,626.72 | 2,626.72 | 1,329.82 |
| 2 | U.S. Bank NA dba Elan Financial Services | 7100-000 | N/A | 18,898.41 | 18,898.41 | 9,567.63 |
| 3 | RET Capital Corp. | 7100-000 | 275,764.00 | 273,738.00 | 268,738.00 | 136,053.00 |
| 4 | Karen Nappo | 7100-000 | 4,000.00 | 4,000.00 | 4,000.00 | 2,025.07 |
| 5 | Town of West Hartford | 7100-000 | N/A | 15,661.60 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | Lucille St. George | 7100-000 | 1.00 | 1,582,517.00 | 0.00 | 0.00 |
| 7 -2 | Internal Revenue Service | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | Plains Products Terminals LLC | 7200-000 | N/A | 60,719.05 | 60,719.05 | 0.00 |
| 10 | RET Capital Corp. William Nappo | 7200-000 | N/A | 597,266.45 | 0.00 | 0.00 |
| NOTFILED | Jeffrey Nappo | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | CNG | 7100-000 | 249.37 | N/A | N/A | 0.00 |
| NOTFILED | MDC | 7100-000 | 135.03 | N/A | N/A | 0.00 |
| NOTFILED | Tom Donagher & Sons Landscap | 7100-000 | 2,552.40 | N/A | N/A | 0.00 |
| NOTFILED | Hartford Insurance Co | 7100-000 | 4,100.13 | N/A | N/A | 0.00 |
| NOTFILED | Plains Products Terminals, LLC | 7100-000 | 60,719.05 | N/A | N/A | 0.00 |
| NOTFILED | Fox Pest Control | 7100-000 | 126.56 | N/A | N/A | 0.00 |
| NOTFILED | BT Lindsay & Company | 7100-000 | 579.61 | N/A | N/A | 0.00 |
| NOTFILED | Webster Bank, NA | 7100-000 | 18,585.96 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $368,557.92 | $2,555,427.23 | $354,982.18 | $148,975.52 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-21217-JJT

**Case Name:** HAMPTON VENTURES, LLC

**Period Ending:** 11/11/19

**Trustee:** (270060)    ANTHONY S. NOVAK-Chapter 7 Trustee

**Filed (f) or Converted (c):** 07/27/18 (f)

**§341(a) Meeting Date:** 09/24/18

**Claims Bar Date:** 10/05/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Webster Bank Checking 0861 | 1,445.60 | 0.00 | | 0.00 | FA |
| 2 | Tenant Security Deposits | 10,100.00 | 10,103.09 | | 10,103.09 | FA |
| 3 | Accounts receivable | 6,725.00 | 0.00 | | 0.00 | FA |
| 4 | Toilet Paper, Cleaning Supplies, Vaccum | 100.00 | 0.00 | | 0.00 | FA |
| 5 | 1100 New Britain Avenue, West Hartford, CT | 760,500.00 | 725,000.00 | | 725,000.00 | FA |
| 6 | Potential claim v. Lucille St. George for<br>        tortious interference | Unknown | 0.00 | | 0.00 | FA |
| 7 | Rent  (u) | 77,100.00 | 77,100.00 | | 77,100.00 | FA |
| 8 | THE HARTFORD (refund of premium)  (u) | 404.00 | 404.00 | | 404.00 | FA |
| **8** | **Assets**    **Totals** (Excluding unknown values) | **$856,374.60** | **$812,607.09** | | **$812,607.09** | **$0.00** |

**Major Activities Affecting Case Closing:**

Ready for TFR once Webster Bank check clears bank

04/05/19: Efile Rpt of Sale re: West Hartford property

04/04/19:  West Hartford property closing at 3:21 pm

03/12/19: Efile App to Appt Lawrence Shipman as closing counsel

02/05/19: Numerous adversary, objection to claim, relief from stay and other matters pending.

02/04/19: Obj. to Claim #6 filed (by Shaiken) (sustained 3/12/19)

01/04/19: Efile Applications to Extend  Employment of  Antico Management and Trustee to Operate Business

 12/31/18: Efile Notice of Intent to Sell and Motion to Sell Free and Clear of Liens

12/14/18: Efile App to Employ David Shaiken as Special Counsel

09/20/18: Efiled App to Employ Broker (granted 10/24/18)

09/19/18: Efiled Amended App to Employ Real PRoperty Manager (granted 9/27/18)

**Initial Projected Date Of Final Report (TFR):**    September 24, 2019    **Current Projected Date Of Final Report (TFR):**    July 10, 2019  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-21217-JJT
**Case Name:** HAMPTON VENTURES, LLC

**Taxpayer ID #:** **-***9660
**Period Ending:** 11/11/19

**Trustee:** ANTHONY S. NOVAK-Chapter 7 Trustee (270060)
**Bank Name:** Mechanics Bank
**Account:** ******0666 - Checking Account
**Blanket Bond:** $16,467,558.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/29/18 | {7} | BONNIE C. MANGAN | August Rents Collected by former trustee | 1222-000 | 10,200.00 | | 10,200.00 |
| 08/29/18 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | Rent August  Ste. 104 | 1222-000 | 150.00 | | 10,350.00 |
| 09/04/18 | {7} | THE ASSET PROTECTION FINANCIAL GROUP | Rent  September 2018 (Ste. 207) | 1222-000 | 850.00 | | 11,200.00 |
| 09/04/18 | {7} | BONNIE C MANGAN TRUSTEE | RENT September 2018, Ste. 101 | 1222-000 | 500.00 | | 11,700.00 |
| 09/05/18 | {7} | ERENA VELAZQUEZ | RENT - September 2018 (Ste. 206) | 1222-000 | 500.00 | | 12,200.00 |
| 09/05/18 | {7} | LAW OFFICE OF JOHN T. SCULLY | Rent - September 2018 (Ste. 208) | 1222-000 | 800.00 | | 13,000.00 |
| 09/07/18 | {7} | SEAN T. HART, PSY.D. | Rent - September 2018 (Ste 106) | 1222-000 | 500.00 | | 13,500.00 |
| 09/07/18 | {7} | HOWE/FIRST ASSURANCE ASSOC. | Rent - September 2018 (Ste. 103) | 1222-000 | 900.00 | | 14,400.00 |
| 09/10/18 | {7} | PROJECT THRIVE CT | RENT - September 2018 (Ste. 201) | 1222-000 | 1,100.00 | | 15,500.00 |
| 09/10/18 | {7} | FAMILY RESOLUTIONS, LLC | RENT - September 2018 (Ste. 204) | 1222-000 | 625.00 | | 16,125.00 |
| 09/10/18 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | RENT - September 2018 (Ste. 104) | 1222-000 | 150.00 | | 16,275.00 |
| 09/11/18 | {7} | AYESHA S. CHAUDRY | RENT - September 2018 (Ste. 104) | 1222-000 | 300.00 | | 16,575.00 |
| 09/11/18 | {7} | JAI PAUL BAKRA | RENT - September 2018 (Ste. 104) | 1222-000 | 300.00 | | 16,875.00 |
| 09/12/18 | {7} | PATRICIA JARVIS | RENT - September 2018 (Ste. 204) | 1222-000 | 625.00 | | 17,500.00 |
| 09/12/18 | 101 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (week of 8/13/18 and week of 8/20/18) | 2690-000 | | 250.00 | 17,250.00 |
| 09/19/18 | 102 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,455.00 | 15,795.00 |
| 09/19/18 | 103 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 955.14 | 14,839.86 |
| 09/21/18 | {7} | BLUEBIRD LLC dba GRISWOLD HOME CARE | RENT-October 2018  (Ste 101) | 1222-000 | 500.00 | | 15,339.86 |
| 09/25/18 | 104 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,099.05 | 14,240.81 |
| 09/25/18 | 105 | FOX PEST SERVICES | ACCT #60028 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 126.56 | 14,114.25 |
| 09/25/18 | 106 | CWPM, LLC | ACCT #15593400/Invoice #1401977 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 361.15 | 13,753.10 |
| 09/25/18 | 107 | MDC | ACCT #7057691/Invoice #003008866081 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 446.93 | 13,306.17 |
| 09/27/18 | {7} | ERENA VELAZQUEZ | RENT - October 2018 (Ste. 206) | 1222-000 | 500.00 | | 13,806.17 |
| 09/27/18 | 108 | SS TRINKS STEAM TEAM, LLC | Invoice #7532 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 319.05 | 13,487.12 |
| 09/27/18 | 109 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., | 2690-000 | | 500.00 | 12,987.12 |

Subtotals :  $18,500.00  $5,512.88

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-21217-JJT
**Case Name:** HAMPTON VENTURES, LLC

**Taxpayer ID #:** **-***9660
**Period Ending:** 11/11/19

**Trustee:** ANTHONY S. NOVAK-Chapter 7 Trustee (270060)
**Bank Name:** Mechanics Bank
**Account:** ******0666 - Checking Account
**Blanket Bond:** $16,467,558.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | West Hartford, CT (weeks of  8/27/18, 9/3/18, 9/17/18, 9/24/18) | | | | |
| 09/28/18 | {7} | SEAN T. HART, PSY.D. | Rent - October 2018 (Ste. 106) | 1222-000 | 500.00 | | 13,487.12 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 13,482.12 |
| 10/02/18 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | RENT: October 2018 Ste. 104 | 1222-000 | 150.00 | | 13,632.12 |
| 10/02/18 | {7} | HOWE/FIRST ASSURANCE ASSOC. | Rent - October 2018 (Suite 103) | 1222-000 | 900.00 | | 14,532.12 |
| 10/02/18 | {7} | PROJECT THRIVE CT | RENT - October 2018 (Ste. 201) | 1222-000 | 1,100.00 | | 15,632.12 |
| 10/03/18 | 110 | ANTICO MANAGEMENT CO. | Management fees  (8/10/18-8/31/18) Invoice #298 | 2690-000 | | 1,832.91 | 13,799.21 |
| 10/03/18 | 111 | ANTICO MANAGEMENT CO. | Management fees  (9/1/18-9/30/18) Invoice #303 | 2690-000 | | 1,867.66 | 11,931.55 |
| 10/04/18 | {7} | FAMILY RESOLUTIONS, LLC | RENT - October 2018 (Ste. 204) | 1222-000 | 625.00 | | 12,556.55 |
| 10/05/18 | {7} | MEDICAL LOGISTICS SERVICES INC | RENT - October 2018 (Ste 205) | 1222-000 | 550.00 | | 13,106.55 |
| 10/05/18 | {7} | DONALD O'CONNOR/THE ASSET PROTECTION FINANCIAL GROUP | RENT - October 2018 (Ste 207) | 1222-000 | 850.00 | | 13,956.55 |
| 10/09/18 | 112 | CWPM, LLC | ACCT #15593400/Invoice #1441650 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 186.77 | 13,769.78 |
| 10/09/18 | 113 | CONNECTICUT NATURAL GAS | ACCT #s 040-0010956-5800/040-0010956-4886 (1100 New Britain Ave., West Hartford, CT) Voided on 10/10/18 | 2690-000 | | 2,403.01 | 11,366.77 |
| 10/10/18 | {7} | LAURA M. RENFRO | RENT-October 2018 / Ste. 204 | 1222-000 | 625.00 | | 11,991.77 |
| 10/10/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.00 | 11,996.77 |
| 10/10/18 | 113 | CONNECTICUT NATURAL GAS | ACCT #s 040-0010956-5800/040-0010956-4886 (1100 New Britain Ave., West Hartford, CT) Voided: check issued on 10/09/18 | 2690-000 | | -2,403.01 | 14,399.78 |
| 10/10/18 | 114 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-4886 (Post Petition) (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,545.65 | 12,854.13 |
| 10/10/18 | 115 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-5800 (Post Petition) (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 857.36 | 11,996.77 |
| 10/10/18 | 116 | FARMINGTON VALLEY PAPER SUPPLY | Invoice 909/910 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 280.22 | 11,716.55 |
| 10/12/18 | {7} | PATRICIA JARVIS | RENT-October 2018 / Ste. 204 | 1222-000 | 625.00 | | 12,341.55 |

Subtotals :  $5,925.00    $6,570.57

{} Asset reference(s)

Printed: 11/11/2019 11:48 AM    V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 18-21217-JJT
**Case Name:** HAMPTON VENTURES, LLC

**Taxpayer ID #:** **-***9660
**Period Ending:** 11/11/19

**Trustee:** ANTHONY S. NOVAK-Chapter 7 Trustee (270060)
**Bank Name:** Mechanics Bank
**Account:** ******0666 - Checking Account
**Blanket Bond:** $16,467,558.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/18 | 117 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 462.57 | 11,878.98 |
| 10/18/18 | 118 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 3,250.79 | 8,628.19 |
| 10/18/18 | 119 | B.T. LINDSAY & CO., INC. | Invoice #01883/Customer #36000/WO#00000499 | 2690-000 | | 579.61 | 8,048.58 |
| 10/18/18 | 120 | B.T. LINDSAY & CO., INC. | Invoice #02091/Customer #36000/WO#00000775 | 2690-000 | | 1,300.00 | 6,748.58 |
| 10/18/18 | 121 | B.T. LINDSAY & CO., INC. | Invoice #02092/Customer #36000 | 2690-000 | | 1,250.00 | 5,498.58 |
| 10/19/18 | 122 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  10/1 and 10/8) | 2690-000 | | 250.00 | 5,248.58 |
| 10/24/18 | {7} | A PIECE OF THE PUZZLE BEHAVIORAL INT | RENT-September/October 2018 / Ste. 107 | 1222-000 | 4,000.00 | | 9,248.58 |
| 10/25/18 | 123 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-00109565800 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 123.09 | 9,125.49 |
| 10/25/18 | 124 | MDC | ACCT #7057691/Invoice #200016156817(1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 116.44 | 9,009.05 |
| 10/29/18 | {7} | BLUEBIRD LLC dba GRISWOLD HOME CARE | RENT-November 2018   (Ste 101) | 1222-000 | 500.00 | | 9,509.05 |
| 10/29/18 | {7} | JAI PAUL BAKRA | RENT - October 2018 (Ste. 104) | 1222-000 | 300.00 | | 9,809.05 |
| 10/29/18 | {7} | LAW OFFICE OF JOHN T. SCULLY | RENT - October 2018 (Ste. 208) | 1222-000 | 800.00 | | 10,609.05 |
| 10/29/18 | 125 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  10/15 and 10/22) | 2690-000 | | 250.00 | 10,359.05 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 10,354.05 |
| 11/01/18 | {7} | SEAN T. HART, PSY.D. | Rent - November 2018 (Ste 106) | 1222-000 | 500.00 | | 10,854.05 |
| 11/01/18 | {7} | FAMILY RESOLUTION, LLC | Rent-November 2018  Ste. 204 | 1222-000 | 625.00 | | 11,479.05 |
| 11/01/18 | {7} | LAW OFFICE OF JOHN T. SCULLY | Rent-November  2018  Ste. 208 | 1222-000 | 800.00 | | 12,279.05 |
| 11/01/18 | {7} | PROJECT THRIVE CT | RENT - November 2018 (Ste. 201) | 1222-000 | 840.00 | | 13,119.05 |
| 11/01/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.00 | 13,124.05 |
| 11/05/18 | {7} | ERENA VELAZQUEZ | RENT - November 2018 (Ste.206) | 1222-000 | 500.00 | | 13,624.05 |
| 11/05/18 | {7} | HOWE/FIRST ASSURANCE ASSOC | RENT-November 2018 (Ste. 103) | 1222-000 | 900.00 | | 14,524.05 |
| 11/05/18 | {7} | MEDICAL LOGISTICS SERVICES, INC. | RENT-November 2018 (Ste. 205) | 1222-000 | 550.00 | | 15,074.05 |
| 11/05/18 | 126 | CWPM, LLC | ACCT #15593400/Invoice #1461697 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 184.11 | 14,889.94 |
| 11/06/18 | {7} | LAW OFFICES OF HEIDI AVILA, | RENT: November 2018 Ste. 104 | 1222-000 | 150.00 | | 15,039.94 |

Subtotals :  $10,465.00  $7,766.61

{} Asset reference(s)

Printed: 11/11/2019 11:48 AM    V.14.60

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 18-21217-JJT

**Case Name:** HAMPTON VENTURES, LLC

**Taxpayer ID #:** **-***9660

**Period Ending:** 11/11/19

**Trustee:** ANTHONY S. NOVAK-Chapter 7 Trustee (270060)

**Bank Name:** Mechanics Bank

**Account:** ******0666 - Checking Account

**Blanket Bond:** $16,467,558.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | | | | | |
| 11/06/18 | 127 | ANTICO MANAGEMENT CO. | Management fees  (October 2018) Invoice #305 | 2690-000 | | 1,901.15 | 13,138.79 |
| 11/07/18 | {7} | DONALD O'CONNOR | Rent -NOVEMBER (Ste. 207) | 1222-000 | 850.00 | | 13,988.79 |
| 11/07/18 | {7} | AYESHA S. CHAUDRY | Rent - NOVEMBER (Ste. 104) | 1222-000 | 300.00 | | 14,288.79 |
| 11/07/18 | {2} | JANNEY MONTGOMERY SCOTT, LLC | Rent - NOVEMBER (Ste. 104) Security Deposits | 1129-000 | 10,103.09 | | 24,391.88 |
| 11/09/18 | {7} | PATRICIA JARVIS | Rent - NOVEMBER (Ste. 204) | 1222-000 | 625.00 | | 25,016.88 |
| 11/09/18 | 128 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  10/29 and 11/5) | 2690-000 | | 250.00 | 24,766.88 |
| 11/14/18 | 129 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 929.04 | 23,837.84 |
| 11/14/18 | 130 | FARMINGTON VALLEY PAPER SUPPLY | Invoice 1107  (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 189.09 | 23,648.75 |
| 11/20/18 | {7} | LAURA M. RENFRO | Rent - NOV/DEC (Ste. 204) | 1222-000 | 1,250.00 | | 24,898.75 |
| 11/20/18 | 131 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  11/12/18 and 11/19/18) | 2690-000 | | 250.00 | 24,648.75 |
| 11/20/18 | 132 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 462.57 | 24,186.18 |
| 11/21/18 | 133 | MDC | ACCT #7057691/Invoice #200016156817(1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 214.29 | 23,971.89 |
| 11/21/18 | 134 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-00109565800 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 210.69 | 23,761.20 |
| 11/21/18 | 135 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-4886  (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 543.45 | 23,217.75 |
| 11/27/18 | 136 | DALE'S REMODELING | Clean gutters/downspouts/repair downspouts/repair squirrel damage to soffit | 2690-000 | | 250.00 | 22,967.75 |
| 12/03/18 | {7} | LAW OFFICE OF JOHN T. SCULLY | Rent-December  2018 Ste. 208 | 1222-000 | 800.00 | | 23,767.75 |
| 12/03/18 | {7} | BLUEBIRD, LLC dba GRISWOLD HOME CARE | RENT-December 2018  (Ste 101) | 1222-000 | 500.00 | | 24,267.75 |
| 12/03/18 | 137 | ANTHONY S. NOVAK, ESQ. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2018 FOR CASE #18-21217, Bond #016027937 | 2300-000 | | 2.26 | 24,265.49 |
| 12/03/18 | 138 | ANTICO MANAGEMENT CO. | Management fees  (November 2018) Invoice #308 | 2690-000 | | 1,766.26 | 22,499.23 |
| 12/04/18 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | RENT: December 2018 Ste. 104 | 1222-000 | 150.00 | | 22,649.23 |

Subtotals :        $14,578.09        $6,968.80

{} Asset reference(s)

Printed: 11/11/2019 11:48 AM     V.14.60

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-21217-JJT | |
| **Case Name:** | HAMPTON VENTURES, LLC | |
| **Taxpayer ID #:** | **-***9660 | |
| **Period Ending:** | 11/11/19 | |

| | |
|---|---|
| **Trustee:** | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0666 - Checking Account |
| **Blanket Bond:** | $16,467,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/04/18 | 139 | WILDLIFE CONTROL SERVICES, LLC | INVOICE #22724A SERVICE CALL | 2690-000 | | 159.53 | 22,489.70 |
| 12/06/18 | {7} | MEDICAL LOGISTICS SERVICES, INC. | RENT-December 2018 (Ste. 205) | 1222-000 | 550.00 | | 23,039.70 |
| 12/06/18 | {7} | SEAN T. HART, PSY.D. | RENT-December 2018 (Ste. 106) | 1222-000 | 500.00 | | 23,539.70 |
| 12/06/18 | {7} | HOWE/FIRST ASSURANCE ASSOC. | RENT-December 2018 (Ste. 103) | 1222-000 | 900.00 | | 24,439.70 |
| 12/06/18 | {7} | FAMILY RESOLUTIONS, LLC | RENT-December 2018 (Ste. 204) | 1222-000 | 625.00 | | 25,064.70 |
| 12/06/18 | {7} | PROJECT THRIVE CT LLC | RENT-December 2018 (Ste. 201) | 1222-000 | 840.00 | | 25,904.70 |
| 12/06/18 | 140 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  11/26/18 and 12/03/18) | 2690-000 | | 250.00 | 25,654.70 |
| 12/06/18 | 141 | DANIEL NIEVES | Snow removal for parking lots and walkways on 11/15/18 | 2690-000 | | 300.00 | 25,354.70 |
| 12/07/18 | 142 | FARMINGTON VALLEY PAPER SUPPLY | Invoice 1203 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 192.82 | 25,161.88 |
| 12/10/18 | 143 | CWPM, LLC | ACCT #15593400/Invoice #1495350 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 184.11 | 24,977.77 |
| 12/12/18 | {7} | PATRICIA JARVIS | Rent - DECEMBER (Ste. 204) | 1222-000 | 625.00 | | 25,602.77 |
| 12/12/18 | {7} | DONALD O'CONNOR | Rent -DECEMBER (Ste. 207) | 1222-000 | 850.00 | | 26,452.77 |
| 12/14/18 | 144 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,312.05 | 25,140.72 |
| 12/18/18 | 145 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  12/10 and 12/17) | 2690-000 | | 250.00 | 24,890.72 |
| 12/20/18 | {7} | ERENA VELAZQUEZ | RENT - December 2018 (Ste.206) | 1222-000 | 500.00 | | 25,390.72 |
| 12/27/18 | 146 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 462.57 | 24,928.15 |
| 12/27/18 | 147 | MDC | ACCT #7057691/Invoice #200020912306(1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 163.50 | 24,764.65 |
| 12/31/18 | {7} | LAW OFFICE OF JOHN T. SCULLY | Rent-January 2019  Ste. 208 | 1222-000 | 800.00 | | 25,564.65 |
| 12/31/18 | {7} | BLUEBIRD LLC dba GRISWOLD HOME CARE | RENT-January 2019   (Ste 101) | 1222-000 | 500.00 | | 26,064.65 |
| 01/02/19 | {7} | HOWE/FIRST ASSURANCE ASSOC. | RENT-January 2019 (Ste. 103) | 1222-000 | 900.00 | | 26,964.65 |
| 01/02/19 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | RENT - January 2019 (Suite 104) | 1222-000 | 150.00 | | 27,114.65 |
| 01/02/19 | 148 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  12/24/18 and | 2690-000 | | 250.00 | 26,864.65 |

Subtotals :     $7,740.00     $3,524.58

{} Asset reference(s)

Printed: 11/11/2019 11:48 AM     V.14.60

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 18-21217-JJT | | Trustee: | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
|---|---|---|---|---|
| Case Name: | HAMPTON VENTURES, LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******0666 - Checking Account |
| Taxpayer ID #: | **-***9660 | | Blanket Bond: | $16,467,558.00  (per case limit) |
| Period Ending: | 11/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/31/18) | | | | |
| 01/04/19 | {7} | PROJECT THRIVE CT | RENT-January 2019 (Ste. 201) | 1222-000 | 840.00 | | 27,704.65 |
| 01/04/19 | {7} | SEAN T. HART, PSY.D. | RENT - January 2019 (Ste. 106) | 1222-000 | 500.00 | | 28,204.65 |
| 01/07/19 | 149 | CWPM, LLC | ACCT #15593400/Invoice #1520631 (1100<br>New Britain Ave., West Hartford, CT) | 2690-000 | | 184.11 | 28,020.54 |
| 01/09/19 | {7} | JAI PAUL BAKRA | RENT - January 2019 (Ste. 104) | 1222-000 | 300.00 | | 28,320.54 |
| 01/11/19 | {7} | DONALD O'CONNOR | Rent -JANUARY 2019 (Ste. 207) | 1222-000 | 850.00 | | 29,170.54 |
| 01/14/19 | {7} | PATRICIA JARVIS | RENT-January 2019 / Ste. 204 | 1222-000 | 625.00 | | 29,795.54 |
| 01/14/19 | 150 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave.,<br>West Hartford, CT) | 2690-000 | | 1,281.66 | 28,513.88 |
| 01/15/19 | {7} | FAMILY RESOLUTIONS, LLC | RENT - January 2019 (Ste. 204) | 1222-000 | 625.00 | | 29,138.88 |
| 01/16/19 | 151 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave.,<br>West Hartford, CT (weeks of  1/6/19 and<br>1/13/19) | 2690-000 | | 250.00 | 28,888.88 |
| 01/16/19 | 152 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 462.57 | 28,426.31 |
| 01/17/19 | 153 | ANTICO MANAGEMENT CO. | Management fees  (December 2018) Invoice<br>#311 | 2690-000 | | 1,837.94 | 26,588.37 |
| 01/24/19 | 154 | MDC | ACCT #7057691/Invoice<br>#200016259918(1100 New Britain Ave., West<br>Hartford, CT) | 2690-000 | | 139.24 | 26,449.13 |
| 01/24/19 | 155 | FARMINGTON VALLEY PAPER<br>SUPPLY | Invoice 120  (1100 New Britain Ave., West<br>Hartford, CT) January-April 2019 supplies | 2690-000 | | 550.96 | 25,898.17 |
| 01/24/19 | 156 | WEBSTER BANK, N.A. | Post-Petition Mortgage Payment (Loan<br>#4750275626) | 4110-000 | | 13,000.00 | 12,898.17 |
| 01/30/19 | {7} | PROJECT THRIVE CT LLC | RENT-February 2019 (Ste. 201) | 1222-000 | 840.00 | | 13,738.17 |
| 01/30/19 | {7} | JAI PAUL BAKRA | RENT - December 2018 (Ste. 104) | 1222-000 | 300.00 | | 14,038.17 |
| 01/30/19 | {7} | AYESHA S. CHAUDRY | Rent - NOVEMBER 2018 (Ste. 104) | 1222-000 | 300.00 | | 14,338.17 |
| 01/30/19 | {7} | AYESHA S. CHAUDRY | Rent - DECEMBER 2018 (Ste. 104) | 1222-000 | 300.00 | | 14,638.17 |
| 01/30/19 | 157 | CONNECTICUT NATURAL GAS<br>CORP. | ACCT #040-0010956-4886 (Post Petition)<br>(1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,518.90 | 13,119.27 |
| 01/30/19 | 158 | CONNECTICUT NATURAL GAS<br>CORP. | ACCT #040-0010956-5800 (1100 New Britain<br>Ave., West Hartford, CT) | 2690-000 | | 817.54 | 12,301.73 |
| 01/31/19 | {7} | BLUEBIRD, LLC dba GRISWOLD<br>HOME CARE | RENT-February 2019  (Ste 101) | 1222-000 | 500.00 | | 12,801.73 |
| 01/31/19 | 159 | TOWN OF WEST HARTFORD | REAL ESTATE TAXES DUE PERIOD<br>ENDING 1/31/19 | 2690-000 | | 7,830.80 | 4,970.93 |
| 02/04/19 | {7} | SEAN T. HART, PSY.D. | RENT - February 2019 (Ste. 106) | 1222-000 | 500.00 | | 5,470.93 |
| 02/04/19 | {7} | LAW OFFICE OF JOHN T. SCULLY | RENT-February 2019 (Ste. 208) | 1222-000 | 800.00 | | 6,270.93 |

Subtotals :                    $7,280.00          $27,873.72

{} Asset reference(s)                                                                                         Printed: 11/11/2019 11:48 AM    V.14.60

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-21217-JJT |
| **Case Name:** | HAMPTON VENTURES, LLC |
| **Taxpayer ID #:** | **-***9660 |
| **Period Ending:** | 11/11/19 |

| | |
|---|---|
| **Trustee:** | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0666 - Checking Account |
| **Blanket Bond:** | $16,467,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/19 | {7} | HOWE/FIRST ASSURANCE ASSOC. | Rent - FEBRUARY 2019 (Ste. 103) | 1222-000 | 900.00 | | 7,170.93 |
| 02/04/19 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | RENT - February 2019 (Suite 104) | 1222-000 | 150.00 | | 7,320.93 |
| 02/06/19 | {7} | PATRICIA JARVIS | RENT-February 2019 / Ste. 204 | 1222-000 | 625.00 | | 7,945.93 |
| 02/06/19 | {7} | FAMILY RESOLUTIONS, LLC | RENT- February 2019 (Ste 204) | 1222-000 | 625.00 | | 8,570.93 |
| 02/06/19 | 160 | CWPM, LLC | ACCT #15593400/Invoice #15593400 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 184.11 | 8,386.82 |
| 02/07/19 | {7} | SYNERGY SPINE & WELLNESS, LLC | RENT - February 2019 (Ste.  203) | 1222-000 | 400.00 | | 8,786.82 |
| 02/11/19 | {7} | LAURA M. RENFRO | Rent - FEB 2019 (Ste. 204) | 1222-000 | 625.00 | | 9,411.82 |
| 02/11/19 | {7} | A PIECE OF THE PUZZLE | RENT- NOV & DEC 2018, JAN & FEB 2019 (STE. 107) | 1222-000 | 8,000.00 | | 17,411.82 |
| 02/12/19 | 161 | GLENDA NIEVES | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  1/20/19 and 1/27/19) | 2690-000 | | 250.00 | 17,161.82 |
| 02/12/19 | 162 | ENRIQUE MALAVE | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  1/20/19 and 1/27/19) | 2690-000 | | 250.00 | 16,911.82 |
| 02/13/19 | {7} | SEAN T. HART, PSY.D. | RENT - March 2019 (Ste. 106) | 1222-000 | 500.00 | | 17,411.82 |
| 02/14/19 | {7} | DONALD E. O'CONNOR | RENT - February 2019 (Ste 207) | 1222-000 | 850.00 | | 18,261.82 |
| 02/14/19 | 163 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,252.54 | 17,009.28 |
| 02/20/19 | {7} | MEDICAL LOGISTICS SERVICES, INC. | RENT-January/February 2019 (Ste. 205) | 1222-000 | 1,100.00 | | 18,109.28 |
| 02/20/19 | 164 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 462.57 | 17,646.71 |
| 02/20/19 | 165 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-4886 (Post Petition) (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 712.69 | 16,934.02 |
| 02/20/19 | 166 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-5800 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 489.55 | 16,444.47 |
| 02/20/19 | 167 | MDC | ACCT #7057691/Invoice #200020981848(1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 238.06 | 16,206.41 |
| 02/22/19 | {7} | ERENA VELAZQUEZ | RENT - January 2019 (Ste.206) | 1222-000 | 500.00 | | 16,706.41 |
| 02/28/19 | {7} | PROJECT THRIVE CT LLC | RENT-March 2019 (Ste. 201) | 1222-000 | 840.00 | | 17,546.41 |
| 03/01/19 | {7} | LAW OFFICE OF JOHN T. SCULLY | RENT-March 2019 (Ste. 208) | 1222-000 | 800.00 | | 18,346.41 |
| 03/05/19 | {7} | BLUEBIRD, LLC dba GRISWOLD HOME CARE | RENT-March 2019   (Ste 101) | 1222-000 | 500.00 | | 18,846.41 |

Subtotals :                 $16,415.00          $3,839.52

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-21217-JJT | Trustee: | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
|---|---|---|---|
| Case Name: | HAMPTON VENTURES, LLC | Bank Name: | Mechanics Bank |
| | | Account: | ******0666 - Checking Account |
| Taxpayer ID #: | **-***9660 | Blanket Bond: | $16,467,558.00  (per case limit) |
| Period Ending: | 11/11/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/19 | {7} | HOWE/FIRST ASSURANCE ASSOC. | RENT - March/2019 (Ste. 103) | 1222-000 | 900.00 | | 19,746.41 |
| 03/06/19 | {7} | MEDICAL LOGISTICS SERVICES, INC. | RENT-March 2019 (Ste. 205) | 1222-000 | 550.00 | | 20,296.41 |
| 03/06/19 | {7} | FAMILY RESOLUTIONS, LLC | RENT- March 2019 (Ste 204) | 1222-000 | 625.00 | | 20,921.41 |
| 03/06/19 | 168 | ANTICO MANAGEMENT CO. | Management fees  (February 2019) Invoice #316 | 2690-000 | | 1,938.60 | 18,982.81 |
| 03/06/19 | 169 | ANTICO MANAGEMENT CO. | Management fees  (January 2019) Invoice #313 | 2690-000 | | 1,754.78 | 17,228.03 |
| 03/06/19 | 170 | ENRIQUE MALAVE | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  2/17/19 and 2/24/2019, $40 for services/after hours lockout of tenant)<br>Stopped on 03/12/19 | 2690-000 | | 290.00 | 16,938.03 |
| 03/07/19 | 171 | CWPM, LLC | ACCT #15593400/Invoice #1559564 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 184.11 | 16,753.92 |
| 03/07/19 | 172 | PRECISION LANDSCAPE MANAGEMENT, LLC | Invoice 3698 (Snow removal) | 2690-000 | | 106.35 | 16,647.57 |
| 03/07/19 | 173 | PRECISION LANDSCAPE MANAGEMENT, LLC | Invoice 3734 (Snow removal) | 2690-000 | | 1,403.82 | 15,243.75 |
| 03/07/19 | 174 | PRECISION LANDSCAPE MANAGEMENT, LLC | Invoice 3757 (Snow removal) | 2690-000 | | 1,589.93 | 13,653.82 |
| 03/12/19 | {7} | PATRICIA JARVIS | RENT-March 2019 / Ste. 204 | 1222-000 | 625.00 | | 14,278.82 |
| 03/12/19 | {7} | LAW OFFICES OF HEIDI AVILA, LLC | RENT -March 2019 (Suite 104) | 1222-000 | 150.00 | | 14,428.82 |
| 03/12/19 | 170 | ENRIQUE MALAVE | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  2/17/19 and 2/24/2019, $40 for services/after hours lockout of tenant)<br>Stopped: check issued on 03/06/19 | 2690-000 | | -290.00 | 14,718.82 |
| 03/12/19 | 175 | ENRIQUE MALAVE | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  2/17/19 and 2/24/19; $40 for services/after hours lockout of tenant) | 2690-000 | | 290.00 | 14,428.82 |
| 03/12/19 | 176 | PRECISION LANDSCAPE MANAGEMENT, LLC | Invoice 3792 (Snow removal March 2019) | 2690-000 | | 989.06 | 13,439.76 |
| 03/13/19 | {7} | DONALD O'CONNOR/THE ASSET PROTECTION FINANCIAL GROUP | RENT - March 2019 (Ste 207) | 1222-000 | 850.00 | | 14,289.76 |
| 03/14/19 | 177 | ENRIQUE MALAVE | Cleaning Services to 1100 New Britain Ave., | 2690-000 | | 250.00 | 14,039.76 |

| | | | Subtotals : | | $3,700.00 | $8,506.65 | |

{} Asset reference(s)

Printed: 11/11/2019 11:48 AM    V.14.60

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-21217-JJT | |
| **Case Name:** | HAMPTON VENTURES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***9660 | |
| **Period Ending:** | 11/11/19 | |

| | |
|---|---|
| **Trustee:** | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0666 - Checking Account |
| **Blanket Bond:** | $16,467,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | West Hartford, CT (weeks of  3/3/19 and 3/10/19) | | | | |
| 03/15/19 | 178 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 1,271.04 | 12,768.72 |
| 03/18/19 | 179 | THE HARTFORD | ACCT #11332180 | 2690-000 | | 462.57 | 12,306.15 |
| 03/20/19 | {7} | LAURA M. RENFRO | Rent - MARCH & APRIL 2019 (Ste. 204) | 1222-000 | 1,200.00 | | 13,506.15 |
| 03/20/19 | 180 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-5800 (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 415.89 | 13,090.26 |
| 03/20/19 | 181 | CONNECTICUT NATURAL GAS CORP. | ACCT #040-0010956-4886 (Post Petition) (1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 672.57 | 12,417.69 |
| 03/25/19 | {7} | ERENA VELAZQUEZ | RENT - February 2019 (Ste.206) | 1222-000 | 500.00 | | 12,917.69 |
| 03/25/19 | {7} | SYNERGY SPINE & WELLNESS, LLC | RENT (March 2019- Suite 203) | 1222-000 | 400.00 | | 13,317.69 |
| 03/25/19 | 182 | MDC | ACCT #7057691/Invoice #200016331560(1100 New Britain Ave., West Hartford, CT) | 2690-000 | | 123.54 | 13,194.15 |
| 03/27/19 | 183 | ANTICO MANAGEMENT CO. | Management fees  (March 2019) Invoice #323 | 2690-000 | | 1,754.78 | 11,439.37 |
| 03/28/19 | 184 | Medical Logistics  Services, Inc. dba Miller's Express | RETURN OF SECURITY DEPOSIT FOR SUITE 205 | 8500-002 | | 1,000.00 | 10,439.37 |
| 04/01/19 | 185 | ENRIQUE MALAVE | Cleaning Services to 1100 New Britain Ave., West Hartford, CT (weeks of  3/17/19 and 3/24/19) | 2690-000 | | 250.00 | 10,189.37 |
| 04/08/19 | {5} | BERKSHIRE HATHAWAY | DEPOSIT ON WEST HARTFORD, CT PROPERTY | 1110-000 | 25,000.00 | | 35,189.37 |
| 04/08/19 | | BONEE WEINTRAUB, LLC | Escrow re: Lender Fees | 3991-000 | | -12,172.50 | 47,361.87 |
| 04/08/19 | | BONEE WEINTRAUB, LLC | Broker Commission | 3510-000 | | -43,500.00 | 90,861.87 |
| 04/08/19 | | BONEE WEINTRAUB, LLC | Proceeds from sale of West Hartford, CT Property | | 259,093.84 | | 349,955.71 |
| | {5} | | Contract sale price          725,000.00 | 1110-000 | | | 349,955.71 |
| | | | City/town taxes               3,775.95<br>4/4/19-6/30/19 | 2820-000 | | | 349,955.71 |
| | | | Commission paid at         -43,500.00<br>settlement | 3510-000 | | | 349,955.71 |
| | | | Government recording       -60.00<br>charge | 2500-000 | | | 349,955.71 |
| | | | Transfer taxes               -10,875.00 | 2500-000 | | | 349,955.71 |
| | | | Final water bill               -265.08 | 2500-000 | | | 349,955.71 |
| | | | Taxes Town of West         -9,240.35 | 2820-000 | | | 349,955.71 |

Subtotals :          $286,193.84          $-49,722.11

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-21217-JJT | |
| **Case Name:** | HAMPTON VENTURES, LLC | |
| **Taxpayer ID #:** | **-***9660 | |
| **Period Ending:** | 11/11/19 | |

| | |
|---|---|
| **Trustee:** | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0666 - Checking Account |
| **Blanket Bond:** | $16,467,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Hartford 2017 (thru 3/31) | | | | | |
| | | | Payoff first mortgage to<br>Webster Bank | -359,466.09 | 4110-000 | | | 349,955.71 |
| | | | Escrow for lender<br>attorneys | -12,172.50 | 3991-000 | | | 349,955.71 |
| | {5} | | deposit | -25,000.00 | 1110-000 | | | 349,955.71 |
| | | | Security deposit credit to<br>buyer | -9,103.09 | 2500-000 | | | 349,955.71 |
| 04/08/19 | {7} | ERENA VELAZQUEZ | RENT - March 2019 (Ste.206) | | 1222-000 | 500.00 | | 350,455.71 |
| 04/09/19 | 186 | 1100 NBA, LLC | Reimbursement of April 2019 Rent Payment by<br>Laura Renfro/Suite 204 to Buyer of Real<br>Property (rent adjustment for closing) | | 8500-002 | | 575.00 | 349,880.71 |
| 04/12/19 | {8} | THE HARTFORD | Refund of Premium (partial) | | 1290-000 | 404.00 | | 350,284.71 |
| 04/15/19 | 187 | EVERSOURCE | ACCT #51748158094 (1100 New Britain Ave.,<br>West Hartford, CT) FINAL BILL | | 2690-000 | | 1,043.62 | 349,241.09 |
| 04/17/19 | 188 | CONNECTICUT NATURAL GAS<br>CORP. | ACCT #040-0010956-4886 (Post Petition)<br>(1100 New Britain Ave., West Hartford, CT) | | 2690-000 | | 466.76 | 348,774.33 |
| 04/17/19 | 189 | CONNECTICUT NATURAL GAS<br>CORP. | ACCT #040-0010956-5800 (1100 New Britain<br>Ave., West Hartford, CT) | | 2690-000 | | 279.95 | 348,494.38 |
| 04/23/19 | 190 | ANTICO MANAGEMENT CO. | For payment of cleaning services for weeks of<br>3/31/19 and 4/4/19 | | 2690-000 | | 225.00 | 348,269.38 |
| 05/17/19 | 191 | BHHS NEW ENGLAND<br>PROPERTIES COMMERCIAL<br>GROUP | Per court order allowing commission dated<br>5/3/19 | | 3510-000 | | 43,500.00 | 304,769.38 |
| 06/17/19 | 192 | SHIPMAN, SHAIKEN &<br>SCHWEFEL, LLC | Per court order allowing fees/expenses dated<br>6/7/19 | | | | 2,549.00 | 302,220.38 |
| | | | per order allowing fees<br>dated 6/7/19 | 2,500.00 | 3210-600 | | | 302,220.38 |
| | | | per order allowing<br>expenses dated 6/7/19 | 49.00 | 3220-610 | | | 302,220.38 |
| 06/17/19 | 193 | SHIPMAN, SHAIKEN &<br>SCHWEFEL, LLC | Per court order allowing fees/expenses dated<br>6/7/19 | | | | 97,382.90 | 204,837.48 |
| | | | per court order allowing<br>fees dated 6/7/19 | 94,698.73 | 3210-600 | | | 204,837.48 |
| | | | per court order allowing<br>expenses dated 6/7/19 | 2,684.17 | 3220-610 | | | 204,837.48 |
| 06/19/19 | | Transition Transfer Debit | | | 9999-000 | | 204,837.48 | 0.00 |

Subtotals :    $904.00    $350,859.71

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-21217-JJT | |
| **Case Name:** | HAMPTON VENTURES, LLC | |
| **Taxpayer ID #:** | **-***9660 | |
| **Period Ending:** | 11/11/19 | |

| | |
|---|---|
| **Trustee:** | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0666 - Checking Account |
| **Blanket Bond:** | $16,467,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 371,700.93 | 371,700.93 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 204,837.48 | |
| | | | **Subtotal** | | **371,700.93** | **166,863.45** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$371,700.93** | **$166,863.45** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-21217-JJT | **Trustee:** ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Case Name:** HAMPTON VENTURES, LLC | **Bank Name:** United Bank |
| | **Account:** ********3144 - Checking Account |
| **Taxpayer ID #:** **-***9660 | **Blanket Bond:** $16,467,558.00  (per case limit) |
| **Period Ending:** 11/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/19/19 | | Transfer from 0061 to 3144 | Transfer from 0061 to 3144 | 9999-000 | 204,837.48 | | 204,837.48 |
| 06/27/19 | 10194 | Webster Bank | Per court order allowing fees/expenses dated 6/13/19 (Doc ID #207) | 3991-000 | | 10,520.71 | 194,316.77 |
| 10/04/19 | 10195 | John W. Nitz | Dividend paid 100.00% on $1,000.00, Appraiser for Trustee Fees;  Reference: | 3711-000 | | 1,000.00 | 193,316.77 |
| 10/04/19 | 10196 | CLERK'S OFFICE | Dividend paid 100.00% on $181.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 181.00 | 193,135.77 |
| 10/04/19 | 10197 | Connecticut Light & Power dba Eversource | Dividend paid 50.62% on $2,626.72; Claim# 1; Filed: $2,626.72; Reference: #2058 | 7100-000 | | 1,329.82 | 191,805.95 |
| 10/04/19 | 10198 | U.S. Bank NA dba Elan Financial Services | Dividend paid 50.62% on $18,898.41; Claim# 2; Filed: $18,898.41; Reference: | 7100-000 | | 9,567.63 | 182,238.32 |
| 10/04/19 | 10199 | RET Capital Corp. | Dividend paid 50.62% on $268,738.00; Claim# 3; Filed: $273,738.00; Reference: | 7100-000 | | 136,053.00 | 46,185.32 |
| 10/04/19 | 10200 | Karen Nappo | Dividend paid 50.62% on $4,000.00; Claim# 4; Filed: $4,000.00; Reference: | 7100-000 | | 2,025.07 | 44,160.25 |
| 10/04/19 | 10201 | ANTHONY S. NOVAK-Chapter 7 Trustee | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 44,160.25 | 0.00 |
| | | | Dividend paid 100.00%        43,801.60 on $43,801.60;  Claim# ; Filed: $43,801.60 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        358.65 on $358.65;  Claim# ; Filed: $358.65 | 2200-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 204,837.48 | 204,837.48 | $0.00 |
| Less: Bank Transfers | 204,837.48 | 0.00 | |
| **Subtotal** | 0.00 | 204,837.48 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $204,837.48 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** | 18-21217-JJT |
| **Case Name:** | HAMPTON VENTURES, LLC |
| **Taxpayer ID #:** | **-***9660 |
| **Period Ending:** | 11/11/19 |

| | |
|---|---|
| **Trustee:** | ANTHONY S. NOVAK-Chapter 7 Trustee (270060) |
| **Bank Name:** | United Bank |
| **Account:** | ********3144 - Checking Account |
| **Blanket Bond:** | $16,467,558.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | |
|---|---|
| Net Receipts : | 371,700.93 |
| Plus Gross Adjustments : | 440,906.16 |
| Less Other Noncompensable Items : | 1,575.00 |
| Net Estate : | $811,032.09 |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******0666** | 371,700.93 | 166,863.45 | 0.00 |
| **Checking # ********3144** | 0.00 | 204,837.48 | 0.00 |
| | $371,700.93 | $371,700.93 | $0.00 |

{} Asset reference(s)

Printed: 11/11/2019 11:48 AM    V.14.60